**Ossie Robert TRADER, Appellant,**

v.

**UNITED STATES of America.**

**No. 08–1141.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 May 22, 2008.

Filed: June 3, 2008.

Ossie R. Trader, Atlanta, GA, pro se.

Karen L. Grigsby, Esq., Robert A. Zauzmer, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Before: SLOVITER, FISHER and HARDIMAN, Circuit Judges.

OPINION

PER CURIAM.

Ossie Robert Trader appeals from an order of the United States District Court for the Eastern District of Pennsylvania dismissing his petition for writ of habeas corpus filed pursuant to 28 U.S.C. § 2241. For the reasons that follow, we will summarily affirm.

In 2007, Trader filed a § 2241 petition, alleging that the sentencing "court did not set a [restitution] payment schedule" under the Mandatory Victims Restitution Act

88

("MVRA"). The District Court characterized Trader's claim slightly differently, stating that he was "attack[ing] the legality of the court's calculation of the amount of restitution he has been ordered to make." In any event, the District Court dismissed the petition, noting that "relief is not available under any part of AEDPA, including both 28 U.S.C. § 2255 and 28 U.S.C. § 2241, if the petition solely attacks the imposition of a monetary fine or an order of restitution." Trader appealed.

To the extent that Trader challenged the terms of his restitution order, the District Court correctly concluded that he could not raise such a claim in a § 2255 motion. *See Blaik v. United States*, 161 F.3d 1341, 1343 (11th Cir.1998) (holding that § 2255 may not be utilized by a person in federal custody to attack only the restitution portion of his sentence because § 2255 affords relief only to those claiming the right to be released from custody). We also agree with the District Court insofar as it concluded that Trader's claim does not fall within the purview of § 2241. Trader did not challenge the execution of his sentence. Instead, he essentially alleged that the sentencing court failed to follow the strictures of the MVRA.[1] *See, e.g., Coady v.Vaughn*, 251 F.3d 480, 485–86 (3d Cir. 2001) (federal prisoners' claims involving execution of sentence are cognizable under § 2241).

Therefore, because the District Court lacked jurisdiction to entertain Trader's claim, we will summarily affirm.[2]

---

**1.** Notably, it appears that Trader was convicted and sentenced under the MVRA's predecessor statute, the Victim and Witness Protection Act, which did not require the sentencing court to set the schedule of payments. *See United States v. Corley*, 500 F.3d 210, 226 (3d Cir.2007); *United States v. Cottman*, 142 F.3d 160, 168 n. 10 (3d Cir.1998).

**2.** Trader's motion to expedite consideration of this appeal is denied.